**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Jeremy Phillip VIALPANDO, Defendant–Appellant.**

**No. 04–50955.**

United States Court of Appeals, Fifth Circuit.

Decided Oct. 13, 2005.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Ruben P. Morales, El Paso, TX, for Defendant–Appellant.

Before JOLLY, BEAM[1] and BARKSDALE, Circuit Judges.

PER CURIAM:[2]

After a review of the record, study of the briefs, and consideration of oral argument, we find that the district court abused its discretion in failing to consider the *Blakely* objection raised by Vialpando at sentencing. By raising the *Blakely* objection at the sentencing hearing Vialpan-

1. Circuit Judge of the United States Court of Appeals for the Eighth Circuit, sitting by designation.

2. Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

do properly preserved his *Booker* appeal. *See United States v. Saldana,* 427 F.3d 298 (5th Cir.2005) (holding that the defendant "preserved his *Booker* challenge ... by citing *Blakely* at his sentencing hearing"). As the government has correctly conceded that it cannot meet its burden of demonstrating harmless error, we remand the case for resentencing.

Although remand is required based on Vialpando's *Booker* claim, we note that his claims as to the validity of the eight prior Colorado convictions used by the district court in calculating Vialpando's criminal history score will also need to be addressed. While we agree with the district court that Vialpando's claim as to the lack of identity evidence linking him to those convictions is without merit, the district court on remand will need to determine if the right to counsel was satisfied as constitutionally required in each of the eight prior convictions at issue. As such the sentence of the district court is VACATED and the case is REMANDED for resentencing not inconsistent with this opinion.

VACATED and REMANDED.